# EXHIBIT 14

Dockets.Justia.com

| Posting Date | Document Type | Document No. | Customer No. | Description | Last Billing Date | Original Amount | Amount | Entry No. |
|---|---|---|---|---|---|---|---|---|
| 2/8/2006 | Invoice | SP328518 | 33201 | Invoice SI336884 | 2/1/2006 | 700.09 | 700.09 | 11712083 |
| 2/8/2006 | Payment | CRCHASE26848 | 33201 | | | -800 | -800 | 11706896 |
| 3/1/2006 | Invoice | SP336982 | 33201 | Invoice SI345380 | 3/1/2006 | 400 | 400 | 11758104 |
| 3/4/2006 | Payment | CRCHASE26897 | 33201 | BrianDunning.com | | -300.09 | -300.09 | 12032482 |
| 4/1/2006 | Invoice | SP346476 | 33201 | Invoice SI354899 | 4/1/2006 | 400 | 400 | 12089197 |
| 4/5/2006 | Payment | CRCHASE26974 | 33201 | BrianDunning.com | | 400 | 400 | 12375676 |
| 5/1/2006 | Invoice | SP355409 | 33201 | Invoice SI363667 | 5/1/2006 | 400 | 400 | 12427278 |
| 5/4/2006 | Payment | CRCHASE27038 | 33201 | BrianDunning.com | | -400 | -400 | 12725041 |
| 6/1/2006 | Payment | SP364509 | 33201 | Invoice SI373004 | 6/1/2006 | 400 | 400 | 12780547 |
| 6/6/2006 | Payment | CRCHASE27120 | 33201 | BrianDunning.com | | -400 | -400 | 13087530 |
| 7/1/2006 | Invoice | SP374055 | 33201 | Invoice SI382606 | 7/1/2006 | 400 | 400 | 13142117 |
| 7/13/2005 | Payment | CRCHASE27202 | 33201 | BrianDunning.com | | -400 | -400 | 13467853 |
| 7/17/2006 | Invoice | SP376868 | 33201 | Invoice SI385424 | 7/1/2006 | 482.2 | 482.2 | 13470249 |
| 7/21/2005 | Payment | CRCHASE27219 | 33201 | BrianDunning.com | | -482.2 | -482.2 | 13473967 |
| 8/1/2005 | Invoice | SP384008 | 33201 | Invoice SI392591 | 8/1/2006 | 800 | 800 | 13515572 |
| 8/4/2005 | Payment | CRCHASE27249 | 33201 | BrianDunning.com | | -800 | -800 | 13846004 |
| 9/1/2006 | Payment | SP394150 | 33201 | Invoice SI402781 | 9/1/2006 | 800 | 800 | 13904466 |
| 9/8/2005 | Payment | CRCHASE27313 | 33201 | BrianDunning.com | | -800 | -800 | 14252086 |
| 10/1/2005 | Invoice | SP404377 | 33201 | Invoice SI413063 | 10/1/2006 | 800 | 800 | 14315861 |
| 10/6/2005 | Payment | CRCHASE27388 | 33201 | BrianDunning.com | | -800 | -800 | 14673803 |
| 11/1/2005 | Invoice | SP414902 | 33201 | Invoice SI423608 | 11/1/2006 | 9,024.00 | 9,024.00 | 14733681 |
| 11/20/2005 | Payment | CR130423 | 33201 | BrianDunning.com | | -9,024.00 | -9,024.00 | 15136187 |
| 11/27/2005 | Invoice | SP420112 | 33201 | Invoice SI428872 | 11/1/2006 | 6,768.00 | 6,768.00 | 15141578 |
| 12/13/2005 | Invoice | SP429427 | 33201 | Invoice SI438206 | 12/1/2006 | 52.26 | 52.26 | 15588457 |
| 12/29/2006 | Invoice | SP431780 | 33201 | Invoice SI440581 | 12/1/2006 | 1,200.00 | 1,200.00 | 15618024 |
| 1/9/2007 | Payment | CRCHASE27764 | 33201 | BrianDunning.com | | -8,020.26 | -8,020.26 | 16063458 |
| 1/10/2007 | Credit Memo | FSC24761 | 33201 | Credit Memo SCM26914 | | -52.26 | -52.26 | 16066439 |
| 2/1/2008 | Invoice | SP609238 | 33201 | Invoice SI619275 | 2/1/2008 | 1,746.50 | 1,746.50 | 20821157 |
| 2/6/2008 | Payment | CRCHASE28501 | 33201 | BrianDunning.com | | -1,694.24 | -1,694.24 | 20858327 |
| 8/5/2008 | Invoice | SP700517 | 33201 | Invoice SI711057 | 8/1/2008 | 400 | 400 | 21400888 |
| 8/8/2008 | Payment | CRCHASE28757 | 33201 | BrianDunning.com | | -400 | -400 | 21448167 |
| 9/5/2008 | Invoice | SP716519 | 33201 | Invoice SI727138 | 9/1/2008 | 400 | 400 | 21501543 |
| 9/10/2008 | Payment | CRCHASE28807 | 33201 | BrianDunning.com | | -400 | -400 | 21549999 |
| 10/5/2008 | Invoice | SP732996 | 33201 | Invoice SI748844 | 10/1/2008 | 400 | 400 | 21602163 |
| 10/8/2008 | Payment | CRCHASE28847 | 33201 | BrianDunning.com | | -400 | -400 | 21652049 |
| 11/5/2008 | Invoice | SP749635 | 33201 | Invoice SI765579 | 11/1/2008 | 400 | 400 | 21709098 |
| 11/10/2008 | Payment | CRCHASE28893 | 33201 | BrianDunning.com | | -400 | -400 | 21761994 |
| 12/5/2008 | Invoice | SP766204 | 33201 | Invoice SI782286 | 12/1/2008 | 400 | 400 | 21813697 |
| 12/10/2008 | Payment | CRCHASE28940 | 33201 | BrianDunning.com | | -400 | -400 | 21865725 |

| Number | Class | Due Date | Currency | Original | Balance Due | Status |
|---|---|---|---|---|---|---|
| 100000676 | Invoice | 5-Jan-09 | USD | 400 | 0 | Closed |
| CC VM_10-JAN-2009_1_931 | Payment | 10-Jan-09 | USD | -400 | 0 | Closed |
| 100021408 | Invoice | 5-Feb-09 | USD | 400 | 0 | Closed |
| CC VM_18-FEB-2009_1_15909 | Payment | 18-Feb-09 | USD | -400 | 0 | Closed |
| 100033996 | Invoice | 5-Mar-09 | USD | 400 | 0 | Closed |
| CC VM_10-MAR-2009_5_190 | Payment | 10-Mar-09 | USD | -400 | 0 | Closed |
| 100063629 | Invoice | 5-Apr-09 | USD | 400 | 0 | Closed |
| CC VM_08-APR-2009_5_89 | Payment | 8-Apr-09 | USD | -400 | 0 | Closed |
| 100069460 | Invoice | 5-May-09 | USD | 400 | 0 | Closed |
| CC VM_08-MAY-2009_2_294 | Payment | 8-May-09 | USD | -400 | 0 | Closed |
| 100090489 | Invoice | 5-Jun-09 | USD | 400 | 0 | Closed |
| CC VM_10-JUN-2009_5_149 | Payment | 10-Jun-09 | USD | -400 | 0 | Closed |
| 100110908 | Invoice | 5-Jul-09 | USD | 400 | 0 | Closed |
| CC VM_10-JUL-2009_5_129 | Payment | 10-Jul-09 | USD | -400 | 0 | Closed |
| 100120536 | Invoice | 5-Aug-09 | USD | 400 | 0 | Closed |
| CC VM_20-AUG-2009_2_200 | Payment | 20-Aug-09 | USD | -400 | 0 | Closed |

RS 0002

| Customer Number: | 33201 |
|---|---|
| Invoice Number: | SP328518 |
| Invoice Date: | 02/08/06 |
| Invoice Currency: | USD ($) |

BrianDunning.com
Brian Dunning
15 High Bluff
Laguna Niguel, CA  92677
United States

No Balance Due
At This Time

Charges will be applied to this credit card:
XXXXX XXXXX XXXXX 3018

Please detach here and return top portion with payment

# INVOICE        Page 1

**Account Summary**                                                **Customer Number: 33201**

BrianDunning.com
Brian Dunning
15 High Bluff
Laguna Niguel, CA  92677
United States

| | |
|---|---|
| Previous Balance | $ 0.00 |
| Payments & Credits | $ 800.00 |
| Other Charges & Invoices | $ 0.00 |
| This Invoice SP328518 | $ 700.09 |
| **Total Account Balance Due** | **$ -99.91** |

**Current Invoice Charges**                                         **Invoice Number: SP328518**

Billing Cycle: 02/01/06 - 02/28/06                                  Invoice Date:   02/08/06

| February Hosting Fee (Including February bandwidth subscription) | Qty | Units | Unit Price | Total |
|---|---|---|---|---|
| Server Number 81283 | 21 | days | $ 14.29 | $ 300.09 |
| | | | Subtotal | $300.09 |

| Setup Fees | Qty | Units | Unit Price | Total |
|---|---|---|---|---|
| Server Number 81283 | 1 | Each | $ 400.00 | $ 400.00 |
| | | | Subtotal | $400.00 |

| | | |
|---|---|---|
| Sales Tax | | $ 0.00 |
| Current Invoice Charges | | $ 700.09 |

Season's Greetings from Rackspace Hosting!
Your Business Development Consultant (BDC) is your company's connection to hardware upgrades and special
offers. Their responsibility is to help you make the most of your hosted environment at Rackspace, and as
such, they will send periodic emails with news of any promotions, special pricing, or closeout offers to your company's
designated primary contact.

If you have any questions about your account or would like information on our current specials or promotions, call your
BDC at 1-800-961-4454.  Not sure who your dedicated BDC is? Simply call and we will direct you to them.
*****************************************************************************************
Your account information is now available on-line.  To view your invoice for the December billing cycle and verify your
address visit http://my.rackspace.com/billing.php
*****************************************************************************************

Tax Payer Identification Number
74-3219359

4 The Square, Stockley Park, Uxbridge, UB11 1ET
Registered in England No.3897010
VAT Registration No. GB 843 4735 17

| | |
|---|---|
| Customer Number: | 33201 |
| Invoice Number: | SP336982 |
| Invoice Date: | 03/01/06 |
| Invoice Currency: | USD ($) |

| | |
|---|---|
| Amount Due: | $ 300.09 |
| Due Upon Receipt | |

Charges will be applied to this credit card:

XXXXX XXXXX XXXXX 3018

BrianDunning.com
Brian Dunning
15 High Bluff
Laguna Niguel, CA  92677
United States

Please detach here and return top portion with payment

# INVOICE                                    Page 1

Account Summary                                             Customer Number: 33201

| | | |
|---|---|---|
| BrianDunning.com | Previous Balance | $ 0.00 |
| Brian Dunning | Payments & Credits | $ -800.00 |
| 15 High Bluff | Other Charges & Invoices | $ 700.00 |
| Laguna Niguel, CA  92677 | This Invoice SP336982 | $ 400.00 |
| United States | Total Account Balance Due | $ 300.09 |

Current Invoice Charges                                     Invoice Number: SP336982

| | | | | | |
|---|---|---|---|---|---|
| | | | | Invoice Date: | 03/01/06 |
| Billing Cycle: 03/01/06 - 03/31/06 | | | | | |
| March Hosting Fee (including March bandwidth subscription) | | Qty | Units | Unit Price | Total |
| Server Number 61263 | | 1 | Month | $ 400.00 | $ 400.00 |
| | | | | Subtotal | $400.00 |

| | | |
|---|---|---|
| | Sales Tax | $ 0.00 |
| | Current Invoice Charges | $ 400.00 |

Season's Greetings from Rackspace Hosting!

Your Business Development Consultant (BDC) is your company's connection to hardware upgrades and special

offers.  Their responsibility is to help you make the most of your hosted environment at Rackspace, and as

such, they will send periodic emails with news of any promotions, special pricing, or closeout offers to your company's

designated primary contact.

If you have any questions about your account or would like information on our current specials or promotions, call your

BDC at 1-800-961-4454.  Not sure who your dedicated BDC is? Simply call and we will direct you to them.

**************************************************************************************************

Your account information is now available on-line.  To view your invoice for the December billing cycle and verify your

address visit http://my.rackspace.com/billing.php

**************************************************************************************************

Tax Payer Identification Number
74-3219359

4 The Square, Stockley Park, Uxbridge, UB11 1ET
Registered in England No.3897010
VAT Registration No. GB 843 4795 17

RS 0004

| | |
|---|---|
| Customer Number: | 33201 |
| Invoice Number: | SP346476 |
| Invoice Date: | 04/01/06 |
| Invoice Currency: | USD ($) |

| | |
|---|---|
| Amount Due: | $ 400.00 |
| Due Upon Receipt | |

Charges will be applied to this credit card:
XXXXX XXXXX XXXXX 3018

BrianDunning.com
Brian Dunning
15 High Bluff
Laguna Niguel, CA  92677
United States

Please detach here and return top portion with payment

## INVOICE                          Page 1

**Account Summary**                                              Customer Number: 33201

BrianDunning.com
Brian Dunning
15 High Bluff
Laguna Niguel, CA 92677
United States

| | |
|---|---|
| Previous Balance | $ 300.09 |
| Payments & Credits | $ -300.09 |
| Other Charges & Invoices | $ 0.00 |
| This Invoice SP346476 | $ 400.00 |
| Total Account Balance Due | $ 400.00 |

**Current Invoice Charges**                                      Invoice Number: SP346476

Billing Cycle: 04/01/06 - 04/30/06                               Invoice Date:  04/01/06

| | Qty | Units | Unit Price | Total |
|---|---|---|---|---|
| April Hosting Fee (including April bandwidth subscription) | | | | |
| Server Number 81283 | 1 | Month | $ 400.00 | $ 400.00 |
| | | | Subtotal | $400.00 |

| | |
|---|---|
| Sales Tax | $ 0.00 |
| Current Invoice Charges | $ 400.00 |

Season's Greetings from Rackspace Hosting!
Your Business Development Consultant (BDC) is your company's connection to hardware upgrades and special
offers. Their responsibility is to help you make the most of your hosted environment at Rackspace, and as
such, they will send periodic emails with news of any promotions, special pricing, or closeout offers to your company's
designated primary contact.

If you have any questions about your account or would like information on our current specials or promotions, call your
BDC at 1-800-961-4454. Not sure who your dedicated BDC is? Simply call and we will direct you to them.
**********************************************************************************************************
Your account information is now available on-line.  To view your invoice for the December billing cycle and verify your
address visit http://my.rackspace.com/billing.php
**********************************************************************************************************

Tax Payer Identification Number
74-3219359

4 The Square, Stockley Park, Uxbridge, UB11 1ET
Registered in England No.3897010
VAT Registration No. GB 843 4735 17

RS 0005

| | |
|---|---|
| Customer Number: | 33201 |
| Invoice Number: | SP355409 |
| Invoice Date: | 05/01/06 |
| Invoice Currency: | USD ($) |

| | |
|---|---|
| Amount Due: | $ 400.00 |
| Due Upon Receipt | |

Charges will be applied to this credit card:
XXXXX XXXXX XXXXX 3018

BrianDunning.com
Brian Dunning
15 High Bluff
Laguna Niguel, CA  92677
United States

Please detach here and return top portion with payment

# INVOICE

Page 1

## Account Summary

Customer Number: 33201

BrianDunning.com
Brian Dunning
15 High Bluff
Laguna Niguel, CA  92677
United States

| | |
|---|---|
| Previous Balance | $ 400.00 |
| Payments & Credits | $ -400.00 |
| Other Charges & Invoices | $ 0.00 |
| This Invoice SP355409 | $ 400.00 |
| Total Account Balance Due | $ 400.00 |

## Current Invoice Charges

Invoice Number: SP355409

Billing Cycle: 05/01/06 - 05/31/06

Invoice Date: 05/01/06

| | Qty | Units | Unit Price | Total |
|---|---|---|---|---|
| May Hosting Fee (including May bandwidth subscription) | | | | |
| Server Number 61263 | 1 | Month | $ 400.00 | $ 400.00 |
| | | | Subtotal | $400.00 |

| | |
|---|---|
| Sales Tax | $ 0.00 |
| Current Invoice Charges | $ 400.00 |

Season's Greetings from Rackspace Hosting!

Your Business Development Consultant (BDC) is your company's connection to hardware upgrades and special offers. Their responsibility is to help you make the most of your hosted environment at Rackspace, and as such, they will send periodic emails with news of any promotions, special pricing, or closeout offers to your company's designated primary contact.

If you have any questions about your account or would like information on our current specials or promotions, call your BDC at 1-800-961-4454. Not sure who your dedicated BDC is? Simply call and we will direct you to them.
***************************************************************************************************
Your account information is now available on-line. To view your invoice for the December billing cycle and verify your address visit: http://my.rackspace.com/billing.php
***************************************************************************************************

Tax Payer Identification Number
74-3219359

4 The Square, Stockley Park, Uxbridge, UB11 1ET
Registered in England No.3897010
VAT Registration No. GB 843 4735 17

RS 0006

| Customer Number: | 33201 |
|---|---|
| Invoice Number: | SP364509 |
| Invoice Date: | 06/01/06 |
| Invoice Currency: | USD ($) |

| Amount Due: | $ 400.00 |
|---|---|
| Due Upon Receipt | |

Charges will be applied to this credit card:
XXXXX XXXXX XXXXX 3016

BrianDunning.com
Brian Dunning
15 High Bluff
Laguna Niguel, CA 92677
United States

**Please detach here and return top portion with payment**

# INVOICE                    Page 1

## Account Summary                                      Customer Number: 33201

BrianDunning.com
Brian Dunning
15 High Bluff
Laguna Niguel, CA 92677
United States

| | |
|---|---|
| Previous Balance | $ 400.00 |
| Payments & Credits | $ -400.00 |
| Other Charges & Invoices | $ 0.00 |
| This Invoice SP364509 | $ 400.00 |
| Total Account Balance Due | $ 400.00 |

## Current Invoice Charges                                    Invoice Number: SP364509

Billing Cycle: 06/01/06 - 06/30/06

Invoice Date: 06/01/06

| | Qty | Units | Unit Price | Total |
|---|---|---|---|---|
| June Hosting Fee (Including June bandwidth subscription) | | | | |
| Server Number 81283 | 1 | Month | $ 400.00 | $ 400.00 |
| | | | Subtotal | $400.00 |

| | |
|---|---|
| Sales Tax | $ 0.00 |
| Current Invoice Charges | $ 400.00 |

Season's Greetings from Rackspace Hosting!

Your Business Development Consultant (BDC) is your company's connection to hardware upgrades and special
offers. Their responsibility is to help you make the most of your hosted environment at Rackspace, and as
such, they will send periodic emails with news of any promotions, special pricing, or closeout offers to your company's
designated primary contact.

If you have any questions about your account or would like information on our current specials or promotions, call your
BDC at 1-800-961-4454. Not sure who your dedicated BDC is? Simply call and we will direct you to them.
**************************************************************************************************
Your account information is now available on-line. To view your invoice for the December billing cycle and verify your
address visit http://my.rackspace.com/billing.php
**************************************************************************************************

Tax Payer Identification Number
74-3219359

4 The Square, Stockley Park, Uxbridge, UB11 1ET
Registered in England No.3897010
VAT Registration No. GB 843 4735 17

RS 0007

| | |
|---|---|
| Customer Number: | 33201 |
| Invoice Number: | SP374055 |
| Invoice Date: | 07/01/06 |
| Invoice Currency: | USD ($) |

| | |
|---|---|
| Amount Due: | $ 400.00 |
| Due Upon Receipt | |

Charges will be applied to this credit card:

XXXXX XXXXX XXXXX 3018

BrianDunning.com
Brian Dunning
15 High Bluff
Laguna Niguel, CA 92677
United States

Please detach here and return top portion with payment

# INVOICE
Page 1

## Account Summary
### Customer Number: 33201

BrianDunning.com
Brian Dunning
15 High Bluff
Laguna Niguel, CA 92677
United States

| | |
|---|---|
| Previous Balance | $ 400.00 |
| Payments & Credits | $ -400.00 |
| Other Charges & Invoices | $ 0.00 |
| This Invoice SP374055 | $ 400.00 |
| Total Account Balance Due | $ 400.00 |

## Current Invoice Charges
### Invoice Number: SP374055

Billing Cycle: 07/01/06 - 07/31/06

Invoice Date: 07/01/06

| | Qty | Units | Unit Price | Total |
|---|---|---|---|---|
| July Hosting Fee (including July bandwidth subscription) | | | | |
| Server Number 81293 | 1 | Month | $ 400.00 | $ 400.00 |
| | | | Subtotal | $400.00 |

| | |
|---|---|
| Sales Tax | $ 0.00 |
| Current Invoice Charges | $ 400.00 |

Season's Greetings from Rackspace Hosting!

Your Business Development Consultant (BDC) is your company's connection to hardware upgrades and special offers. Their responsibility is to help you make the most of your hosted environment at Rackspace, and as such, they will send periodic emails with news of any promotions, special pricing, or closeout offers to your company's designated primary contact.

If you have any questions about your account or would like information on our current specials or promotions, call your BDC at 1-800-961-4454. Not sure who your dedicated BDC is? Simply call and we will direct you to them.
***************************************************************************************
Your account information is now available on-line. To view your invoice for the December billing cycle and verify your address visit http://my.rackspace.com/billing.php
***************************************************************************************

Tax Payer Identification Number
74-3219359

4 The Square, Stockley Park, Uxbridge, UB11 1ET
Registered in England No.3897010
VAT Registration No. GB 843 4735 17

| Customer Number: | 33201 |
| Invoice Number: | SP376868 |
| Invoice Date: | 07/17/06 |
| Invoice Currency: | USD ($) |

| Amount Due: | $ 482.20 |
| Due Upon Receipt | |

Charges will be applied to this credit card:
XXXXX XXXXX XXXXX 4012

BrianDunning.com
Brian Dunning
15 High Bluff
Laguna Niguel, CA  92677
United States

**Please detach here and return top portion with payment**

# INVOICE                                            Page 1

## Account Summary                                   Customer Number: 33201

| | |
|---|---|
| BrianDunning.com | Previous Balance | $ 400.00 |
| Brian Dunning | Payments & Credits | $ -400.00 |
| 15 High Bluff | Other Charges & Invoices | $ 0.00 |
| Laguna Niguel, CA  92677 | This Invoice SP376868 | $ 482.20 |
| United States | **Total Account Balance Due** | **$ 482.20** |

## Current Invoice Charges                            Invoice Number: SP376868

Billing Cycle: 07/01/06 - 07/31/06                              Invoice Date:     07/17/06

| July Hosting Fee (including July bandwidth subscription) | Qty | Units | Unit Price | Total |
|---|---|---|---|---|
| Server Number 93634 | 18 | days | $ 12.90 | $ 232.20 |
| | | | Subtotal | $232.20 |

| Setup Fees | Qty | Units | Unit Price | Total |
|---|---|---|---|---|
| Server Number 93634 | 1 | Each | $ 250.00 | $ 250.00 |
| | | | Subtotal | $250.00 |

| | |
|---|---|
| Sales Tax | $ 0.00 |
| Current Invoice Charges | $ 482.20 |

Season's Greetings from Rackspace Hosting!

Your Business Development Consultant (BDC) is your company's connection to hardware upgrades and special offers. Their responsibility is to help you make the most of your hosted environment at Rackspace, and as such, they will send periodic emails with news of any promotions, special pricing, or closeout offers to your company's designated primary contact.

If you have any questions about your account or would like information on our current specials or promotions, call your BDC at 1-800-961-4454. Not sure who your dedicated BDC is? Simply call and we will direct you to them.
*********************************************************************************************

Your account information is now available on-line. To view your invoice for the December billing cycle and verify your address visit http://my.rackspace.com/billing.php
*********************************************************************************************

Tax Payer Identification Number
74-3219359

4 The Square, Stockley Park, Uxbridge, UB11 1ET
Registered in England No.3897010
VAT Registration No. GB 843 4735 17

| Customer Number: | 33201 |
|---|---|
| Invoice Number: | SP364008 |
| Invoice Date: | 08/01/06 |
| Invoice Currency: | USD ($) |

| Amount Due: | $ 800.00 |
|---|---|
| Due Upon Receipt | |

BrianDunning.com
Brian Dunning
15 High Bluff
Laguna Niguel, CA 92677
United States

Charges will be applied to this credit card:
XXXX XXXXX XXXXX 4012

Please detach here and return top portion with payment

# INVOICE
Page 1

| Account Summary | | Customer Number: 33201 |
|---|---|---|

BrianDunning.com
Brian Dunning
15 High Bluff
Laguna Niguel, CA 92677
United States

| Previous Balance | $ 400.00 |
|---|---|
| Payments & Credits | $ -882.20 |
| Other Charges & Invoices | $ 482.20 |
| This Invoice SP364008 | $ 800.00 |
| Total Account Balance Due | $ 800.00 |

| Current Invoice Charges | | | | Invoice Number: SP364008 |
|---|---|---|---|---|

Billing Cycle: 08/01/06 - 08/31/06

Invoice Date: 08/01/06

| August Hosting Fee (including August bandwidth subscription) | Qty | Units | Unit Price | Total |
|---|---|---|---|---|
| Server Number 81283 | 1 | Month | $ 400.00 | $ 400.00 |
| Server Number 81284 | 1 | Month | $ 0.00 | $ 0.00 |
| Server Number 93834 | 1 | Month | $ 400.00 | $ 400.00 |
| | | | Subtotal | $800.00 |
| | | | Sales Tax | $ 0.00 |
| | | | Current Invoice Charges | $ 800.00 |

**Season's Greetings from Rackspace Hosting!**

Your Business Development Consultant (BDC) is your company's connection to hardware upgrades and special offers. Their responsibility is to help you make the most of your hosted environment at Rackspace, and as such, they will send periodic emails with news of any promotions, special pricing, or closeout offers to your company's designated primary contact.

If you have any questions about your account or would like information on our current specials or promotions, call your BDC at 1-800-961-4454. Not sure who your dedicated BDC is? Simply call and we will direct you to them.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Your account information is now available on-line. To view your invoice for the December billing cycle and verify your address visit http://my.rackspace.com/billing.php
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Tax Payer Identification Number
74-3219359

4 The Square, Stockley Park, Uxbridge, UB11 1ET
Registered in England No.3897010
VAT Registration No. GB 843 4735 17

RS 0010

| Customer Number: | 33201 |
|---|---|
| Invoice Number: | SP394150 |
| Invoice Date: | 09/01/06 |
| Invoice Currency: | USD ($) |

| Amount Due: | $ 800.00 |
|---|---|
| Due Upon Receipt | |

Charges will be applied to this credit card:
XXXXX XXXXX XXXXX 4012

BrianDunning.com
Brian Dunning
15 High Bluff
Laguna Niguel, CA  92677
United States

**Please detach here and return top portion with payment**

# INVOICE
Page 1

## Account Summary
Customer Number: 33201

BrianDunning.com
Brian Dunning
15 High Bluff
Laguna Niguel, CA  92677
United States

| | |
|---|---|
| Previous Balance | $ 800.00 |
| Payments & Credits | $ -800.00 |
| Other Charges & Invoices | $ 0.00 |
| This Invoice SP394150 | $ 800.00 |
| Total Account Balance Due | $ 800.00 |

## Current Invoice Charges
Invoice Number: SP394150

Billing Cycle: 09/01/06 - 09/30/06

Invoice Date: 09/01/06

| September Hosting Fee (Including September bandwidth subscription) | Qty | Units | Unit Price | Total |
|---|---|---|---|---|
| Server Number 81283 | 1 | Month | $ 400.00 | $ 400.00 |
| Server Number 81284 | 1 | Month | $ 0.00 | $ 0.00 |
| Server Number 93634 | 1 | Month | $ 400.00 | $ 400.00 |
| | | | Subtotal | $800.00 |

| | |
|---|---|
| Sales Tax | $ 0.00 |
| Current Invoice Charges | $ 800.00 |

Season's Greetings from Rackspace Hosting!

Your Business Development Consultant (BDC) is your company's connection to hardware upgrades and special offers. Their responsibility is to help you make the most of your hosted environment at Rackspace, and as such, they will send periodic emails with news of any promotions, special pricing, or closeout offers to your company's designated primary contact.

If you have any questions about your account or would like information on our current specials or promotions, call your BDC at 1-800-961-4454. Not sure who your dedicated BDC is? Simply call and we will direct you to them.

••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••

Your account information is now available on-line.  To view your invoice for the December billing cycle and verify your address visit http://my.rackspace.com/billing.php

••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••

Tax Payer Identification Number
74-3219359

4 The Square, Stockley Park, Uxbridge, UB11 1ET
Registered in England No.3897010
VAT Registration No. GB 843 4735 17

RS 0011

| Customer Number: | 33201 |
| --- | --- |
| Invoice Number: | SP404377 |
| Invoice Date: | 10/01/06 |
| Invoice Currency: | USD ($) |

| Amount Due: | $ 800.00 |
| --- | --- |
| Due Upon Receipt | |

BrianDunning.com
Brian Dunning
15 High Bluff
Laguna Niguel, CA 92677
United States

Charges will be applied to this credit card:
XXXXX XXXXX XXXXX 4012

Please detach here and return top portion with payment

# INVOICE                                      Page 1

## Account Summary                                      Customer Number: 33201

BrianDunning.com
Brian Dunning
15 High Bluff
Laguna Niguel, CA 92677
United States

| | |
| --- | --- |
| Previous Balance | $ 800.00 |
| Payments & Credits | $ -800.00 |
| Other Charges & Invoices | $ 0.00 |
| This Invoice SP404377 | $ 800.00 |
| **Total Account Balance Due** | **$ 800.00** |

## Current Invoice Charges                                      Invoice Number: SP404377

Billing Cycle: 10/01/06 - 10/31/06                              Invoice Date: 10/01/06

| October Hosting Fee (Including October bandwidth subscription) | Qty | Units | Unit Price | Total |
| --- | --- | --- | --- | --- |
| Server Number 81283 | 1 | Month | $ 400.00 | $ 400.00 |
| Server Number 81284 | 1 | Month | $ 0.00 | $ 0.00 |
| Server Number 93634 | 1 | Month | $ 400.00 | $ 400.00 |
| | | | Subtotal | $800.00 |

| | |
| --- | --- |
| Sales Tax | $ 0.00 |
| Current Invoice Charges | $ 800.00 |

Season's Greetings from Rackspace Hosting!

Your Business Development Consultant (BDC) is your company's connection to hardware upgrades and special offers. Their responsibility is to help you make the most of your hosted environment at Rackspace, and as such, they will send periodic emails with news of any promotions, special pricing, or closeout offers to your company's designated primary contact.

If you have any questions about your account or would like information on our current specials or promotions, call your BDC at 1-800-961-4454. Not sure who your dedicated BDC is? Simply call and we will direct you to them.
*********************************************************************************************
Your account information is now available on-line. To view your invoice for the December billing cycle and verify your address visit http://my.rackspace.com/billing.php
*********************************************************************************************

Tax Payer Identification Number
74-3219359

4 The Square, Stockley Park, Uxbridge, UB11 1ET
Registered in England No.3897010
VAT Registration No. GB 843 4735 17

RS 0012

| | |
|---|---|
| Customer Number: | 33201 |
| Invoice Number: | SP414902 |
| Invoice Date: | 11/01/06 |
| Invoice Currency: | USD ($) |

| | |
|---|---|
| Amount Due: | $ 9,024.00 |
| Due Upon Receipt | |

Charges will be applied to this credit card:
XXXXX XXXXX XXXXX 4012

BrianDunning.com
Brian Dunning
15 High Bluff
Laguna Niguel, CA  92677
United States

Please detach here and return top portion with payment

# INVOICE          Page 1

| Account Summary | | Customer Number: 33201 |
|---|---|---|
| BrianDunning.com | Previous Balance | $ 800.00 |
| Brian Dunning | Payments & Credits | $ -800.00 |
| 15 High Bluff | Other Charges & Invoices | $ 0.00 |
| Laguna Niguel, CA  92677 | This Invoice SP414902 | $ 9,024.00 |
| United States | **Total Account Balance Due** | **$ 9,024.00** |

| Current Invoice Charges | | | | Invoice Number: SP414902 |
|---|---|---|---|---|
| Billing Cycle: 11/01/06 - 11/30/06 | | | | Invoice Date:     11/01/06 |

| November Hosting fee (including November bandwidth subscription) | Qty | Units | Unit Price | Total |
|---|---|---|---|---|
| Server Number 81283 | 12 | Month | $ 376.00 | $ 4,512.00 |
| Server Number 93634 | 12 | Month | $ 376.00 | $ 4,512.00 |
| | | | Subtotal | $9,024.00 |

| | | |
|---|---|---|
| | Sales Tax | $ 0.00 |
| | Current Invoice Charges | $ 9,024.00 |

Season's Greetings from Rackspace Hosting!

Your Business Development Consultant (BDC) is your company's connection to hardware upgrades and special offers. Their responsibility is to help you make the most of your hosted environment at Rackspace, and as such, they will send periodic emails with news of any promotions, special pricing, or closeout offers to your company's designated primary contact.

If you have any questions about your account or would like information on our current specials or promotions, call your BDC at 1-800-961-4454. Not sure who your dedicated BDC is? Simply call and we will direct you to them.
************************************************************************************************************

Your account information is now available on-line.  To view your invoice for the December billing cycle and verify your address visit http://my.rackspace.com/billing.php
************************************************************************************************************

Tax Payer Identification Number
74-3219359

4 The Square, Stockley Park, Uxbridge, UB11 1ET
Registered in England No.3897010
VAT Registration No. GB 843 4735 17

RS 0013

| | |
|---|---|
| Customer Number: | 33201 |
| Invoice Number: | SP420112 |
| Invoice Date: | 11/27/06 |
| Invoice Currency: | USD ($) |

| | |
|---|---|
| Amount Due: | $ 6,768.00 |
| Due Upon Receipt | |

BrianDunning.com
Brian Dunning
15 High Bluff
Laguna Niguel, CA  92677
United States

Please detach here and return top portion with payment

# INVOICE                                          Page 1

## Account Summary                               Customer Number: 33201

BrianDunning.com
Brian Dunning
15 High Bluff
Laguna Niguel, CA  92677
United States

| | |
|---|---|
| Previous Balance | $ 9,024.00 |
| Payments & Credits | $ -9,024.00 |
| Other Charges & Invoices | $ 0.00 |
| This Invoice SP420112 | $ 6,768.00 |
| Total Account Balance Due | $ 6,768.00 |

## Current Invoice Charges                        Invoice Number: SP420112

Billing Cycle: 11/01/06 - 7/31/08

Invoice Date: 11/27/06

PP:11/1/2007-7/31/2008

| | Qty | Units | Unit Price | Total |
|---|---|---|---|---|
| Server Number 81283 | 9 | Month | $ 376.00 | $ 3,384.00 |
| Server Number 81284 | 24 | Month | $ 0.00 | $ 0.00 |
| Server Number 93834 | 9 | Month | $ 376.00 | $ 3,384.00 |
| | | | Subtotal | 6,768 |

| | |
|---|---|
| Sales Tax | $ 0.00 |
| Current Invoice Charges | $ 6,768.00 |

**Season's Greetings from Rackspace Hosting!**

**Your Business Development Consultant (BDC) is your company's connection to hardware upgrades and special offers. Their responsibility is to help you make the most of your hosted environment at Rackspace, and as such, they will send periodic emails with news of any promotions, special pricing, or closeout offers to your company's designated primary contact.**

**If you have any questions about your account or would like information on our current specials or promotions, call your BDC at 1-800-961-4454. Not sure who your dedicated BDC is? Simply call and we will direct you to them.**
**•••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••**
**Your account information is now available on-line. To view your invoice for the December billing cycle and verify your address visit http://my.rackspace.com/billing.php**
**•••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••**

Tax Payer Identification Number
74-3219359

4 The Square, Stockley Park, Uxbridge, UB11 1ET
Registered in England No.3897010
VAT Registration No. GB 843 4735 17

| Customer Number: | 33201 |
|---|---|
| Invoice Number: | SP429427 |
| Invoice Date: | 12/13/06 |
| Invoice Currency: | USD ($) |

| Amount Due: | $ 6,820.26 |
|---|---|
| Due Upon Receipt | |

BrianDunning.com
Brian Dunning
15 High Bluff
Laguna Niguel, CA  92677
United States

Please detach here and return top portion with payment

# INVOICE
Page 1

| Account Summary | | Customer Number: 33201 |
|---|---|---|

BrianDunning.com
Brian Dunning
15 High Bluff
Laguna Niguel, CA  92677
United States

| | |
|---|---|
| Previous Balance | $ 6,768.00 |
| Payments & Credits | $ 0.00 |
| Other Charges & Invoices | $ 0.00 |
| This Invoice SP429427 | $ 52.26 |
| Total Account Balance Due | $ 6,820.26 |

| Current Invoice Charges | | | | Invoice Number: SP429427 |
|---|---|---|---|---|

Billing Cycle: 12/01/06 - 12/31/06 — Invoice Date: 12/13/06

| | Qty | Units | Unit Price | Total |
|---|---|---|---|---|
| Upgrade: RAM 2-4GB for the month of December only | 27 | days | $ 1.94 | $ 52.26 |
| Server Number 61283 | | | | |
| | | | Subtotal | $52.26 |

| | |
|---|---|
| Sales Tax | $ 0.00 |
| Current Invoice Charges | $ 52.26 |

**Season's Greetings from Rackspace Hosting!**

Your Business Development Consultant (BDC) is your company's connection to hardware upgrades and special offers. Their responsibility is to help you make the most of your hosted environment at Rackspace, and as such, they will send periodic emails with news of any promotions, special pricing, or closeout offers to your company's designated primary contact.

If you have any questions about your account or would like information on our current specials or promotions, call your BDC at 1-800-961-4454. Not sure who your dedicated BDC is? Simply call and we will direct you to them.
**********************************************************************************************

Your account information is now available on-line. To view your invoice for the December billing cycle and verify your address visit http://my.rackspace.com/billing.php
**********************************************************************************************

Tax Payer Identification Number
74-3219359

4 The Square, Stockley Park, Uxbridge, UB11 1ET
Registered in England No.3897010
VAT Registration No. GB 843 4735 17

RS 0015

| Customer Number: | 33201 |
| Invoice Number: | SP431780 |
| Invoice Date: | 12/29/06 |
| Invoice Currency: | USD ($) |

| Amount Due: | $ 8,020.26 |
| Due Upon Receipt | |

BrianDunning.com
Brian Dunning
15 High Bluff
Laguna Niguel, CA 92677
United States

Please detach here and return top portion with payment

# INVOICE                                                           Page 1

| **Account Summary** | | **Customer Number: 33201** |
|---|---|---|
| BrianDunning.com | Previous Balance | $ 6,768.00 |
| Brian Dunning | Payments & Credits | $ 0.00 |
| 15 High Bluff | Other Charges & Invoices | $ 52.26 |
| Laguna Niguel, CA 92677 | This Invoice SP431780 | $ 1,200.00 |
| United States | **Total Account Balance Due** | **$ 8,020.26** |

| **Current Invoice Charges** | | | | **Invoice Number: SP431780** | |
|---|---|---|---|---|---|
| Billing Cycle: 12/01/06 - 12/31/06 | | | | Invoice Date: | 12/29/06 |
| Upgrade: RAM 2-4GB Prepay 20 Months | Qty | Units | Unit Price | | Total |
| Server Number 81283 | 20 | Month | $ 60.00 | | $ 1,200.00 |
| | | | | Subtotal | $1,200.00 |
| | | | | Sales Tax | $ 0.00 |
| | | | | Current Invoice Charges | $ 1,200.00 |

Season's Greetings from Rackspace Hosting!

Your Business Development Consultant (BDC) is your company's connection to hardware upgrades and special
offers. Their responsibility is to help you make the most of your hosted environment at Rackspace, and as
such, they will send periodic emails with news of any promotions, special pricing, or closeout offers to your company's
designated primary contact.

If you have any questions about your account or would like information on our current specials or promotions, call your
BDC at 1-800-961-4454. Not sure who your dedicated BDC is? Simply call and we will direct you to them.
***************************************************************************************************
Your account information is now available on-line. To view your invoice for the December billing cycle and verify your
address visit http://my.rackspace.com/billing.php
***************************************************************************************************

Tax Payer Identification Number
74-3219359

4 The Square, Stockley Park, Uxbridge, UB11 1ET
Registered in England No.3897010
VAT Registration No. GB 843 4785 17

RS 0016

| Customer Number: | 33201 |
|---|---|
| Invoice Number: | SP609238 |
| Invoice Date: | 02/01/08 |
| Invoice Currency: | USD ($) |

| Amount Due: | $ 1,694.24 |
|---|---|
| Due Upon Receipt | |

BrianDunning.com
Brian Dunning
15 High Bluff
Laguna Niguel, CA 92677
United States

Charges will be applied to this credit card:
XXXXX XXXXX XXXXX 7107

Please detach here and return top portion with payment

# INVOICE                    Page 1

| Account Summary | | Customer Number: 33201 |
|---|---|---|
| BrianDunning.com | Previous Balance | $ -52.26 |
| Brian Dunning | Payments & Credits | $ 0.00 |
| 15 High Bluff | Other Charges & Invoices | $ 0.00 |
| Laguna Niguel, CA 92677 | This Invoice SP609238 | $ 1,746.50 |
| United States | Total Account Balance Due | $ 1,694.24 |

| Current Invoice Charges | | | | | Invoice Number: SP609238 |
|---|---|---|---|---|---|

Billing Cycle: 02/01/08 - 02/29/08                                    Invoice Date: 02/01/08

| January Bandwidth Overage (Usage above January subscription) | Prepaid: | Actual Use: | Qty | Units | Unit Price | Total |
|---|---|---|---|---|---|---|
| Server Number 81263 | 1,000 | 1,716 | | | | |
| Server Number 93634 | 250 | 33 | | | | |
| Subtotal | 1,250 | 1,749 | 499 | Gigabytes | $ 3.50 | $1,746.50 |

| | Sales Tax | $ 0.00 |
|---|---|---|
| | Current Invoice Charges | $ 1,746.50 |

Season's Greetings from Rackspace Hosting!

Your Business Development Consultant (BDC) is your company's connection to hardware upgrades and special
offers. Their responsibility is to help you make the most of your hosted environment at Rackspace, and as
such, they will send periodic emails with news of any promotions, special pricing, or closeout offers to your company's
designated primary contact.

If you have any questions about your account or would like information on our current specials or promotions, call your
BDC at 1-800-961-4454. Not sure who your dedicated BDC is? Simply call and we will direct you to them.
************************************************************************************
Your account information is now available on-line. To view your invoice for the December billing cycle and verify your
address visit http://my.rackspace.com/billing.php
************************************************************************************

Tax Payer Identification Number
74-3219359

4 The Square, Stockley Park, Uxbridge, UB11 1ET
Registered in England No.3897010
VAT Registration No. GB 843 4735 17

RS 0017

Customer Number:                              33201
Invoice Number:                              SP700617
Invoice Date:                                08/05/08
Invoice Currency:                            USD ($)

| Amount Due: | $ 400.00 |
|---|---|
| Due Upon Receipt | |

Charges will be applied to this credit card:

XXXXX XXXXX XXXXX 7107

BrianDunning.com
Brian Dunning
15 High Bluff
Laguna Niguel, CA  92677
United States

Please detach here and return top portion with payment

# INVOICE                                    Page 1

## Account Summary                                              Customer Number: 33201

| | | |
|---|---|---|
| BrianDunning.com | Previous Balance | $ 0.00 |
| Brian Dunning | Payments & Credits | $ 0.00 |
| 15 High Bluff | Other Charges & Invoices | $ 0.00 |
| Laguna Niguel, CA .92677 | This Invoice SP700617 | $ 400.00 |
| United States | **Total Account Balance Due** | **$ 400.00** |

## Current Invoice Charges                                        Invoice Number: SP700617

Billing Cycle: 08/01/08 - 08/31/08                                          Invoice Date:    08/05/08

| August Hosting Fee (including August bandwidth subscription) | Qty | Units | Unit Price | Total |
|---|---|---|---|---|
| Server Number 81283 | 1 | Month | $ 400.00 | $ 400.00 |
| Server Number 81284 | 1 | Month | $ 0.00 | $ 0.00 |
| | | | Subtotal | $400.00 |

| | |
|---|---|
| Sales Tax | $ 0.00 |
| Current Invoice Charges | $ 400.00 |

**Season's Greetings from Rackspace Hosting!**

Your Business Development Consultant (BDC) is your company's connection to hardware upgrades and special
offers. Their responsibility is to help you make the most of your hosted environment at Rackspace, and as
such, they will send periodic emails with news of any promotions, special pricing, or closeout offers to your company's
designated primary contact.

If you have any questions about your account or would like information on our current specials or promotions, call your
BDC at 1-800-961-4454.  Not sure who your dedicated BDC is? Simply call and we will direct you to them.
**********************************************************************************************************************

Your account information is now available on-line.  To view your invoice for the December billing cycle and verify your
address visit http://my.rackspace.com/billing.php
**********************************************************************************************************************

Tax Payer Identification Number                                 4 The Square, Stockley Park, Uxbridge, UB11 1ET
74-3219359                                                      Registered In England No.3897010
                                                               VAT Registration No. GB 843 4785 17

RS 0018

| | |
|---|---|
| Customer Number: | 33201 |
| Invoice Number: | SP716619 |
| Invoice Date: | 09/05/08 |
| Invoice Currency: | USD ($) |

| | |
|---|---|
| Amount Due: | $ 400.00 |
| Due Upon Receipt | |

Charges will be applied to this credit card:
XXXXX XXXXX XXXXX 7107

BrianDunning.com
Brian Dunning
15 High Bluff
Laguna Niguel, CA  92677
United States

Please detach here and return top portion with payment

# INVOICE

Page 1

## Account Summary
Customer Number: 33201

BrianDunning.com
Brian Dunning
15 High Bluff
Laguna Niguel, CA  92677
United States

| | |
|---|---|
| Previous Balance | $ 0.00 |
| Payments & Credits | $ 0.00 |
| Other Charges & Invoices | $ 0.00 |
| This Invoice SP716619 | $ 400.00 |
| Total Account Balance Due | $ 400.00 |

## Current Invoice Charges
Invoice Number: SP716619

Billing Cycle: 09/01/08 - 09/30/08                                     Invoice Date:        09/05/08

| September Hosting Fee (including September bandwidth subscription) | Qty | Units | Unit Price | Total |
|---|---|---|---|---|
| Server Number 81283 | 1 | Month | $ 400.00 | $ 400.00 |
| Server Number 81284 | 1 | Month | $ 0.00 | $ 0.00 |
| | | | Subtotal | $400.00 |

| | |
|---|---|
| Sales Tax | $ 0.00 |
| Current Invoice Charges | $ 400.00 |

Season's Greetings from Rackspace Hosting!

Your Business Development Consultant (BDC) is your company's connection to hardware upgrades and special
offers. Their responsibility is to help you make the most of your hosted environment at Rackspace, and as
such, they will send periodic emails with news of any promotions, special pricing, or closeout offers to your company's
designated primary contact.

If you have any questions about your account or would like information on our current specials or promotions, call your
BDC at 1-800-961-4454. Not sure who your dedicated BDC is? Simply call and we will direct you to them.
*****************************************************************************************************
Your account information is now available on-line. To view your invoice for the December billing cycle and verify your
address visit http://my.rackspace.com/billing.php
*****************************************************************************************************

Tax Payer Identification Number
74-3219359

4 The Square, Stockley Park, Uxbridge, UB11 1ET
Registered in England No.3897010
VAT Registration No. GB 843 4735 17

RS 0019

| Customer Number: | 33201 |
| Invoice Number: | SP732996 |
| Invoice Date: | 10/05/08 |
| Invoice Currency: | USD ($) |

| Amount Due: | $ 400.00 |
| Due Upon Receipt | |

BrianDunning.com
Brian Dunning
15 High Bluff
Laguna Niguel, CA  92677
United States

Charges will be applied to this credit card:
XXXXX XXXXX XXXXX 7107

Please detach here and return top portion with payment

# INVOICE                                    Page 1

| Account Summary | | Customer Number:  33201 |
| --- | --- | --- |
| BrianDunning.com | Previous Balance | $ 0.00 |
| Brian Dunning | Payments & Credits | $ 0.00 |
| 15 High Bluff | Other Charges & Invoices | $ 0.00 |
| Laguna Niguel, CA  92677 | This Invoice SP732996 | $ 400.00 |
| United States | Total Account Balance Due | $ 400.00 |

| Current Invoice Charges | | | | | Invoice Number: SP732996 |
| --- | --- | --- | --- | --- | --- |
| Billing Cycle: 10/01/08 - 10/31/08 | | | | Invoice Date: | 10/05/08 |
| October Hosting Fee (Including October bandwidth subscription) | Qty | Units | Unit Price | | Total |
| Server Number 81293 | 1 | Month | $ 400.00 | | $ 400.00 |
| Server Number 81284 | 1 | Month | $ 0.00 | | $ 0.00 |
| | | | | Subtotal | $400.00 |

| | Sales Tax | $ 0.00 |
| --- | --- | --- |
| | Current Invoice Charges | $ 400.00 |

Season's Greetings from Rackspace Hosting!

Your Business Development Consultant (BDC) is your company's connection to hardware upgrades and special offers. Their responsibility is to help you make the most of your hosted environment at Rackspace, and as such, they will send periodic emails with news of any promotions, special pricing, or closeout offers to your company's designated primary contact.

If you have any questions about your account or would like information on our current specials or promotions, call your BDC at 1-800-961-4454.  Not sure who your dedicated BDC is? Simply call and we will direct you to them.
*****************************************************************************************************
Your account information is now available on-line.  To view your invoice for the December billing cycle and verify your address visit http://my.rackspace.com/billing.php
*****************************************************************************************************

Tax Payer Identification Number
74-3219359

4 The Square, Stockley Park, Uxbridge, UB11 1ET
Registered in England No.3897010
VAT Registration No. GB 843 4735 17

RS 0020

| | |
|---|---|
| Customer Number: | 33201 |
| Invoice Number: | SP749635 |
| Invoice Date: | 11/05/08 |
| Invoice Currency: | USD ($) |

| | |
|---|---|
| Amount Due: | $ 400.00 |
| Due Upon Receipt | |

BrianDunning.com
Brian Dunning
15 High Bluff
Laguna Niguel, CA  92677
United States

Charges will be applied to this credit card:
XXXXX XXXXX XXXXX 7107

Please detach here and return top portion with payment

# INVOICE
Page 1

## Account Summary
Customer Number: 33201

BrianDunning.com
Brian Dunning
15 High Bluff
Laguna Niguel, CA  92677
United States

| | |
|---|---|
| Previous Balance | $ 0.00 |
| Payments & Credits | $ 0.00 |
| Other Charges & Invoices | $ 0.00 |
| This Invoice SP749635 | $ 400.00 |
| Total Account Balance Due | $ 400.00 |

## Current Invoice Charges
Invoice Number: SP749635

Billing Cycle: 11/01/08 - 11/30/08

Invoice Date:    11/05/08

November Hosting Fee (including November bandwidth subscription)

| | Qty | Units | Unit Price | Total |
|---|---|---|---|---|
| Server Number 81283 | 1 | Month | $ 400.00 | $ 400.00 |
| Server Number 81284 | 1 | Month | $ 0.00 | $ 0.00 |
| | | | Subtotal | $400.00 |

| | |
|---|---|
| Sales Tax | $ 0.00 |
| Current Invoice Charges | $ 400.00 |

**Season's Greetings from Rackspace Hosting!**

Your Business Development Consultant (BDC) is your company's connection to hardware upgrades and special

offers. Their responsibility is to help you make the most of your hosted environment at Rackspace, and as

such, they will send periodic emails with news of any promotions, special pricing, or closeout offers to your company's

designated primary contact.

If you have any questions about your account or would like information on our current specials or promotions, call your

BDC at 1-800-961-4454.  Not sure who your dedicated BDC is? Simply call and we will direct you to them.

*****************************************************************************************

Your account information is now available on-line.  To view your invoice for the December billing cycle and verify your

address visit http://my.rackspace.com/billing.php

*****************************************************************************************

Tax Payer Identification Number
74-3219359

4 The Square, Stockley Park, Uxbridge, UB11 1ET
Registered in England No.3897010
VAT Registration No. GB 843 4735 17

| | |
|---|---|
| Customer Number: | 33201 |
| Invoice Number: | SP766204 |
| Invoice Date: | 12/05/08 |
| Invoice Currency: | USD ($) |

| Amount Due | $ 400.00 |
|---|---|
| Due Upon Receipt | |

BrianDunning.com
Brian Dunning
15 High Bluff
Laguna Niguel, CA 92677
United States

Charges will be applied to this credit card:
XXXXX XXXXX XXXXX 1105

Please detach here and return top portion with payment

# INVOICE
Page 1

| Account Summary | | Customer Number: 33201 |
|---|---|---|

| | | |
|---|---|---|
| BrianDunning.com | Previous Balance | $ 0.00 |
| Brian Dunning | Payments & Credits | $ 0.00 |
| 15 High Bluff | Other Charges & Invoices | $ 0.00 |
| Laguna Niguel, CA 92677 | This Invoice SP766204 | $ 400.00 |
| United States | **Total Account Balance Due** | **$ 400.00** |

| Current Invoice Charges | | | | | Invoice Number: SP766204 |
|---|---|---|---|---|---|

Billing Cycle: 12/01/08 - 12/31/08                                                                     Invoice Date:        12/05/08

| December Hosting Fee (Including December bandwidth subscription) | Qty | Units | Unit Price | Total |
|---|---|---|---|---|
| Server Number 61283 | 1 | Month | $ 400.00 | $ 400.00 |
| Server Number 61284 | 1 | Month | $ 0.00 | $ 0.00 |
| | | | Subtotal | $400.00 |

| | | |
|---|---|---|
| | Sales Tax | $ 0.00 |
| | Current Invoice Charges | $ 400.00 |

Season's Greetings from Rackspace Hosting!

Your Business Development Consultant (BDC) is your company's connection to hardware upgrades and special
offers. Their responsibility is to help you make the most of your hosted environment at Rackspace, and as
such, they will send periodic emails with news of any promotions, special pricing, or closeout offers to your company's
designated primary contact.

If you have any questions about your account or would like information on our current specials or promotions, call your
BDC at 1-800-961-4454. Not sure who your dedicated BDC is? Simply call and we will direct you to them.
•••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••
Your account information is now available on-line. To view your invoice for the December billing cycle and verify your
address visit http://my.rackspace.com/billing.php
•••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••

Tax Payer Identification Number
74-3219358

4 The Square, Stockley Park, Uxbridge, UB11 1ET
Registered in England No.3897010
VAT Registration No. GB 843 4735 17

RS 0022



**rackspace**
HOSTING

PO Box 730759
Dallas, TX 75373-0759
US

| | |
|---|---|
| Customer Number: | 33201 |
| Invoice Number: | 100000676 |
| Invoice Date: | 1/5/09 |
| Invoice Currency: | USD($) |

BRIANDUNNING.COM
Attn To: BRIAN DUNNING
15 HIGH BLUFF
LAGUNA NIGUEL, CA - 92677
United States

| | |
|---|---|
| Amount Due: | $400.00 |
| DueUponReceipt | |

Charges will be applied to this credit card
*************1105

✂

Please cut here and return top portion with payment:

| Account Summary | |
|---|---|
| Previous Balance as of : | $0.00 |
| Payments: | $0.00 |
| Credits: | $0.00 |
| Adjustments/Invoices: | $0.00 |
| Balance Forward: | $0.00 |
| Current Invoice Charges: | $400.00 |
| Total Account Balance Due: | $400.00 |

## INVOICE                    Page 1

| Current Invoice Charges | Invoice Number: 100000676 |
|---|---|

Billing Cycle - January 2009

**Managed Backup**

| Service | Reference No. | Description | Prepay Term | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Hosting Service | 81284 | | | 1 | Month | $0.00 | $0.00 |
| | | | | | | Subtotal: | $0.00 |

**Server**

| Service | Reference No. | Description | Prepay Term | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Hosting Service | 81283 | | | 1 | Month | $400.00 | $400.00 |
| | | | | | | Subtotal: | $400.00 |
| | | | | | | Total Before Tax: | $400.00 |
| | | | | | | Sales Tax (0.00%): | $0.00 |
| | | | | | | Current Invoice Charges: | $400.00 |

Questions? Contact us with a support ticket on
my.rackspace.com or call us at the numbers to the right.

Rackspace US, Inc. | P.O. Box 730759 | Dallas, TX 75373-0759 | U.S.A.
Toll Free: 1-800-961-4454 | Intl: 210-312-4660 | www.rackspace.com

RS 0023



PO Box 730759
Dallas, TX 75373-0759
US

| | |
|---|---|
| Customer Number: | 33201 |
| Invoice Number: | 100021408 |
| Invoice Date: | 2/5/09 |
| Invoice Currency: | USD($) |

BRIANDUNNING.COM
Attn To: BRIAN DUNNING
15 HIGH BLUFF
LAGUNA NIGUEL, CA - 92677
United States

| | |
|---|---|
| Amount Due: | $400.00 |
| Due Upon Receipt | |

Charges will be applied to this credit card
**********1105

✂ ------------------------------------------------------------

Please cut here and return top portion with payment

**Account Summary**

| | |
|---|---|
| Previous Balance as of 1/5/09: | $400.00 |
| Payments: | $-400.00 |
| Credits: | $0.00 |
| Adjustments/Invoices: | $0.00 |
| Balance Forward: | $0.00 |
| Current Invoice Charges: | $400.00 |
| Total Account Balance Due: | $400.00 |

## INVOICE                    Page 1

**Current Invoice Charges**                                          Invoice Number: 100021408

*Billing Cycle - February 2009*

**Managed Backup**

| Service | Reference No. | Description | Prepay Term | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Hosting Service | 81284 | | | 1 | Month | $0.00 | $0.00 |
| | | | | | | Subtotal: | $0.00 |

**Server**

| Service | Reference No. | Description | Prepay Term | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Hosting Service | 81283 | | | 1 | Month | $400.00 | $400.00 |
| | | | | | | Subtotal: | $400.00 |
| | | | | | | Total Before Tax: | $400.00 |
| | | | | | | Sales Tax (0.00%): | $0.00 |
| | | | | | | Current Invoice Charges: | $400.00 |

Questions? Contact us with a support ticket on
my.rackspace.com or call us at the numbers to the right.

Rackspace US, Inc. | P.O. Box 730759 | Dallas, TX 75373-0759 | U.S.A.
Toll Free: 1-800-961-4454 | Intl: 210-312-4800 | www.rackspace.com

RS 0024



PO Box 730759
Dallas, TX 75373-0759
US

| | |
|---|---|
| Customer Number: | 33201 |
| Invoice Number: | 100033996 |
| Invoice Date: | 3/5/09 |
| Invoice Currency: | USD($) |

BRIANDUNNING.COM
Attn To: BRIAN DUNNING
15 HIGH BLUFF
LAGUNA NIGUEL, CA - 92677
United States

| | |
|---|---|
| Amount Due: | $400.00 |
| DueUponReceipt | |

Charges will be applied to this credit card
************1105

✂ ------------------------------------------------

Please cut here and return top portion with payment

### Account Summary

| | |
|---|---|
| Previous Balance as of 2/5/09: | $400.00 |
| Payments: | $-400.00 |
| Credits: | $0.00 |
| Adjustments/Invoices: | $0.00 |
| Balance Forward: | $0.00 |
| Current Invoice Charges: | $400.00 |
| Total Account Balance Due: | $400.00 |

## INVOICE                                    Page 1

### Current Invoice Charges                          Invoice Number: 100033996

*Billing Cycle - March 2009*

**Managed Backup**

| Service | Reference No. | Description | Prepay Term | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Hosting Service | 81284 | | | 1 | Month | $0.00 | $0.00 |
| | | | | | | Subtotal: | $0.00 |

**Server**

| Service | Reference No. | Description | Prepay Term | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Hosting Service | 81283 | | | 1 | Month | $400.00 | $400.00 |
| | | | | | | Subtotal: | $400.00 |
| | | | | | | Total Before Tax: | $400.00 |
| | | | | | | Sales Tax (0.00%): | $0.00 |
| | | | | | | Current Invoice Charges: | $400.00 |

RS 0025



**rackspace.**
HOSTING

PO Box 730759
Dallas, TX 75373-0759
US

| | |
|---|---|
| Customer Number: | 33201 |
| Invoice Number: | 100063629 |
| Invoice Date: | 4/5/09 |
| Invoice Currency: | USD($) |

BRIANDUNNING.COM
Attn To: BRIAN DUNNING
15 HIGH BLUFF
LAGUNA NIGUEL, CA - 92677
United States

| | |
|---|---|
| Amount Due: | $400.00 |
| DueUponReceipt | |

Charges will be applied to this credit card
\*\*\*\*\*\*\*\*\*\*\*\*1105

--------✂------------------------------------------------------------

Please cut here and return top portion with payment

| Account Summary | |
|---|---|
| Previous Balance as of 3/5/09: | $400.00 |
| Payments: | $-400.00 |
| Credits: | $0.00 |
| Adjustments/Invoices: | $0.00 |
| Balance Forward: | $0.00 |
| Current Invoice Charges: | $400.00 |
| Total Account Balance Due: | $400.00 |

## INVOICE                                  Page 1

| Current Invoice Charges | Invoice Number: 100063629 |
|---|---|

*Billing Cycle - April 2009*

**Managed Backup**

| Service | Reference No. | Description | Prepay Term | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Hosting Service | 81284 | | | 1 | Month | $0.00 | $0.00 |
| | | | | | | Subtotal: | $0.00 |

**Server**

| Service | Reference No. | Description | Prepay Term | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Hosting Service | 81283 | | | 1 | Month | $400.00 | $400.00 |
| | | | | | | Subtotal: | $400.00 |
| | | | | | | Total Before Tax: | $400.00 |
| | | | | | | Sales Tax (0.00%): | $0.00 |
| | | | | | | Current Invoice Charges: | $400.00 |

**Questions?** Contact us with a support ticket at
my.rackspace.com or call us at the numbers to the right.

Rackspace US, Inc. | P.O. Box 730759 | Dallas, TX 75373-0759 | U.S.A.
Toll Free: 1-800-961-4454 | Intl: 210-312-4800 | www.rackspace.com

RS 0026



PO Box 730759
Dallas, TX 75373-0759
US

| | |
|---|---|
| Customer Number: | 33201 |
| Invoice Number: | 100069460 |
| Invoice Date: | 5/5/09 |
| Invoice Currency: | USD($) |

BRIANDUNNING.COM
Attn: To: BRIAN DUNNING
15 HIGH BLUFF
LAGUNA NIGUEL, CA - 92677
United States

| | |
|---|---|
| Amount Due: | $400.00 |
| DueUponReceipt | |

Charges will be applied to this credit card
**************1105

✂ ----------------------------------------------------------------

Please cut here and return top portion with payment

## Account Summary

| | |
|---|---|
| Previous Balance as of 4/5/09: | $400.00 |
| Payments: | $-400.00 |
| Credits: | $0.00 |
| Adjustments/Invoices: | $0.00 |
| Balance Forward: | $0.00 |
| Current Invoice Charges: | $400.00 |
| Total Account Balance Due: | $400.00 |

## INVOICE                                            Page 1

| Current Invoice Charges | Invoice Number: 100069460 |
|---|---|

*Billing Cycle - May 2009*

**Managed Backup**

| Service | Reference No. | Description | Prepay Term | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Hosting Service | 81284 | | | 1 | Month | $0.00 | $0.00 |
| | | | | | | Subtotal: | $0.00 |

**Server**

| Service | Reference No. | Description | Prepay Term | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Hosting Service | 81283 | | | 1 | Month | $400.00 | $400.00 |
| | | | | | | Subtotal: | $400.00 |
| | | | | | | Total Before Tax: | $400.00 |
| | | | | | | Sales Tax (0.00%): | $0.00 |
| | | | | | | Current Invoice Charges: | $400.00 |

Questions? Contact us with a support ticket on
my.rackspace.com or call us at the numbers to the right.

Rackspace US, Inc. | P.O. Box 730759 | Dallas, TX 75373-0759 | U.S.A.
Toll Free: 1-800-961-4454 | Intl. 210-312-4000 | www.rackspace.com

RS 0027



PO Box 730759
Dallas, TX 75373-0759
US

| | |
|---|---|
| Customer Number: | 33201 |
| Invoice Number: | 100090489 |
| Invoice Date: | 6/5/09 |
| Invoice Currency: | USD($) |

BRIANDUNNING.COM
Attn To: BRIAN DUNNING
15 HIGH BLUFF
LAGUNA NIGUEL, CA - 92677
United States

| | |
|---|---|
| Amount Due: | $400.00 |
| DueUponReceipt | |

Charges will be applied to this credit card
************1105

✂ - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Please cut here and return top portion with payment

**Account Summary**

| | |
|---|---|
| Previous Balance as of 5/5/09: | $400.00 |
| Payments: | $-400.00 |
| Credits: | $0.00 |
| Adjustments/Invoices: | $0.00 |
| Balance Forward: | $0.00 |
| Current Invoice Charges: | $400.00 |
| Total Account Balance Due: | $400.00 |

## INVOICE                    Page 1

**Current Invoice Charges**                                    Invoice Number 100090489

*Billing Cycle - June 2009*

Managed Backup

| Service | Reference No. | Description | Prepay Term | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Hosting Service | 81284 | | | 1 | Month | $0.00 | $0.00 |
| | | | | | | Subtotal: | $0.00 |

Server

| Service | Reference No. | Description | Prepay Term | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Hosting Service | 81283 | | | 1 | Month | $400.00 | $400.00 |
| | | | | | | Subtotal: | $400.00 |
| | | | | | | Total Before Tax: | $400.00 |
| | | | | | | Sales Tax (0.00%): | $0.00 |
| | | | | | | Current Invoice Charges: | $400.00 |

RS 0028



PO Box 730759
Dallas, TX 75373-0759
US

| | |
|---|---|
| Customer Number: | 35201 |
| Invoice Number: | 100110908 |
| Invoice Date: | 7/5/09 |
| Invoice Currency: | USD($) |

BRIANDUNNING.COM
Attn To: BRIAN DUNNING
15 HIGH BLUFF
LAGUNA NIGUEL, CA - 92677
United States

| | |
|---|---|
| Amount Due: | $400.00 |
| DueUponReceipt | |

Charges will be applied to this credit card
*************1105

✂- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Please cut here and return top portion with payment

### Account Summary

| | |
|---|---|
| Previous Balance as of 6/5/09: | $400.00 |
| Payments: | $-400.00 |
| Credits: | $0.00 |
| Adjustments/Invoices: | $0.00 |
| Balance Forward: | $0.00 |
| Current Invoice Charges: | $400.00 |
| Total Account Balance Due: | $400.00 |

## INVOICE                    Page 1

### Current Invoice Charges                                    Invoice Number 100110908

*Billing Cycle - July 2009*

**Managed Backup**

| Service | Reference No. | Description | Prepay Term | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Hosting Service | 81284 | | | 1 | Month | $0.00 | $0.00 |
| | | | | | | Subtotal: | $0.00 |

**Server**

| Service | Reference No. | Description | Prepay Term | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Hosting Service | 81283 | | | 1 | Month | $400.00 | $400.00 |
| | | | | | | Subtotal: | $400.00 |
| | | | | | | Total Before Tax | $400.00 |
| | | | | | | Sales Tax (0.00%): | $0.00 |
| | | | | | | Current Invoice Charges: | $400.00 |

Questions? Contact us with a support ticket on
my.rackspace.com or call us at the numbers to the right.                Rackspace US, Inc. | P.O. Box 730759 | Dallas, TX 75373-0759 | U.S.A.
Toll Free: 1-800-961-4454 | Intl. 210-312-4600 | www.rackspace.com

RS 0029



PO Box 730759
Dallas, TX 75373-0759
US

| | |
|---|---|
| Customer Number: | 33201 |
| Invoice Number: | 100120536 |
| Invoice Date: | 8/5/09 |
| Invoice Currency: | USD($) |

BRIANDUNNING.COM
Attn To: BRIAN DUNNING
15 HIGH BLUFF
LAGUNA NIGUEL, CA  92677
United States

| | |
|---|---|
| Amount Due: | $400.00 |
| DueUponReceipt | |

Charges will be applied to this credit card
**********1105

✂ — — — —

Please cut here and return top portion with payment

| Account Summary | |
|---|---|
| Previous Balance as of  7/5/09: | $400.00 |
| Payments: | $-400.00 |
| Credits: | $0.00 |
| Adjustments/Invoices: | $0.00 |
| Balance Forward: | $0.00 |
| Current Invoice Charges: | $400.00 |
| Total Account Balance Due: | $400.00 |

## INVOICE                              Page 1

| Current Invoice Charges | Invoice Number:100120536 |
|---|---|

*Billing Cycle - August 2009*

**Managed Backup**

| Service | Reference No. | Description | Prepay Term | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Hosting Service | 81284 | | | 1 | Month | $0.00 | $0.00 |
| | | | | | | Subtotal: | $0.00 |

**Server**

| Service | Reference No. | Description | Prepay Term | Qty | UOM | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Hosting Service | 81283 | | | 1 | Month | $400.00 | $400.00 |
| | | | | | | Subtotal: | $400.00 |
| | | | | | | Total Before Tax | $400.00 |
| | | | | | | Sales Tax (0.00%): | $0.00 |
| | | | | | | Current Invoice Charges: | $400.00 |

Questions? Contact us with a support ticket on
my.rackspace.com or call us at the numbers to the right.

Rackspace US, Inc. | P.O. Box 730759 | Dallas, TX 75373-0759 | U.S.A.
Toll Free: 1-800-961-4454 | Intl: 210-312-4600 | www.rackspace.com

RS 0030

FROM :                FAX NO. :            Feb. 07 2006 08:47AM P1

*(handwritten: new Team g 02/07/06 DFW monthly co-terms)*

**Mark Washington**
Grapevine / DFW DC 1
Customer # 33201

Internal Use Only:
Channel:
Call In
Q Team Rep:
Abel Pacheco

# rackspace
MANAGED HOSTING

Service Order Form

| Company Information | | Technical Contact Information | |
|---|---|---|---|
| Company Name: | BrianDunning.com | **Name: BRIAN DUNNING | |
| **Contact Name: | Brian Dunning | E-mail Address: BRIAN@BRIANDUNNING.COM | |
| Telephone Number: | (949) 510-9681 | Telephone Number: 949-510-9681 | |
| E-mail Address: | brian@briandunning.com | Billing Contact Information | |
| | | **Name: | |
| Street Address: | 15 HIGH BLF | E-mail Address: | |
| | LAGUNA NIGUEL | Mailing Address: SAME | |
| City: | | | |
| State: | CA | Telephone Number: | |
| Zip Code: | 92677 | Other Information | |
| Country: | USA | How did you hear about us: | |
| Server # B1283-BP | | Fax Number: | |

**Information and support will NOT be disseminated to any party other than those listed above.**

| Server Specifications | | Server Name | Deployment Schedule |
|---|---|---|---|
| Operating System: | Red Hat Enterprise Linux - ES 4.0 | www.BrianDunning.com | Guaranteed within 24 hour |
| Processor: | Single AMD Athlon 64 - 3200 | | |
| Memory: | 2 GB | | |
| Hard Drive: | 250 GB EIDE | | |
| Hard Drive: | | (Server name MUST be a | Deployment scheduling |
| RAID: | | domain you control. Please | applies only to server(s). |
| Managed Backup: *$3.50 per 1 GB overage | 10 GB Managed Backup 2 Week Retention | include .com, .org, .net, etc.) | |
| Monthly Bandwidth: *$1.50 per 1 GB overage | 1000GB included | | |
| Chassis: | Standard Chassis | | |
| # of IP's: | 5 | | |

| Software & Services | | Monthly | Install |
|---|---|---|---|
| Port Monitoring: | Rackwatch Platinum - $150.00 value | Included | Included |
| Performance Monitoring: | | | |
| *Firewall: | | | |
| Additional Network: | BackupNet | Included | Included |
| Backup Software: | Legato without Database Agent | Included | Included |
| Daily Backups: | Daily Incrementals | Included | Included |
| Disable Auto Patching: | Yes: ☐  No: ☒ | Included | Included |
| *Additional Services: | *Service and Support FANATICAL | Included | Included |

| | Monthly Recurring Fee | One-time Installation Fee |
|---|---|---|
| **TOTAL SERVER FEE WITH SOFTWARE & SERVICES** | $400.00 | $400.00 |

*These software/services are NOT subject to the 24-hour guarantee. Customer acknowledges and agrees to be bound by the terms and conditions of use prior to using such software/services.

Special billing, provisioning, and migration instructions: Any Special Promotions or special pricing expires on 02/15/2006 at 6:00 pm CT.

Page 1 of 3
Revised 11/04

Initials: _____

RS 0031

## Service Order Form

Mark Washington
Grapevine / DFW DC 1
Customer # 33201

| | | | | | |
|---|---|---|---|---|---|
| 1. **Initial Payment Method** | Invoice (Check/Money Order) ☐ | Credit Card ☒ | ACH ☐ | Wire Transfer ☐ |
| 2. **Subsequent Payment Method** | Invoice (Check/Money Order) ☐ | Credit Card ☒ | ACH ☐ | Wire Transfer ☐ |
| 3. **Initial Term** | | Month to Month ☒ | | Prepay ☐ |

## Payment Information Above Must Be Filled Out Completely.

### 24 Hour Guarantee

Unless otherwise noted, Rackspace agrees to provide the server(s) described in this Service Order Form within 24 hours of the time that Rackspace has completed its verification and credit check procedures. Servers are deemed provided as of the time that Rackspace generates an e-mail message to Customer that includes the information needed to allow the Customer to transfer information to and from the server(s). Customer's sole remedy for Rackspace's failure to provide the server(s) is a credit against future services equal to the Initial Set Up fee for the affected server(s). The 24 hour guarantee does not apply to any software, hardware devices, or other managed services related to these server(s) unless otherwise noted, and is subject to the terms of the Master Services Agreement referenced below.

**Service Level Agreement:** The Service Level Agreement found at http://www.rackspace.com/solutions/managed_sla.php is hereby incorporated by reference in this Service Order Form.

**Acceptable Use Policy:** Rackspace's Acceptable Use Policy found at http://www.rackspace.com/aboutus/acceptable_use.php is hereby incorporated by reference in this Service Order Form.

**Master Services Agreement:** Rackspace's Master Services Agreement found at http://www.rackspace.com/msa.php is hereby incorporated by reference in this Service Order Form.

**Bandwidth/Back Up Overages:** Customer agrees to pay $1.50 per 1 gigabyte of data transfer in excess of the amount included in the monthly recurring fee for bandwidth, and $3.50 per 1 gigabyte of data transfer in excess of the back up subscription for the specified back up period.

By signing below, Customer accepts the terms of this Service Order Form, the Service Level Agreement, the Acceptable Use Policy, and the Master Services Agreement (collectively, the "Agreement"). Capitalized terms not otherwise defined in any of these documents shall have the meaning given in the Master Services Agreement. The Agreement constitutes the complete and exclusive agreement between the parties regarding its subject matter and supercedes and replaces any prior understanding or communication, written or oral.

### *Please Fax the Signed Agreement to (210)579-9009 or (210)447-4400*

| | Accepted by Customer | | Accepted by Rackspace, Ltd. |
|---|---|---|---|
| **Name:** | ⌈Authorized Personnel⌉ BRIAN DUNNING | **Name:** | Mark Washington |
| **Title:** | PRESIDENT | **Title:** | Sales Executive |
| **Date:** | February 7, 2006 | **Date:** | February 06, 2006 |
| **Signature:** | | **Signature:** | Mark Washington |

Initials: _____

RS 0032

FROM :                    FAX NO. :                    Feb. 07 2006 08:49AM  P3

Mark Washington
Grapevine / DFW DC 1
Customer # 33201

## Payment Method Form

| | |
|---|---|
| Card Type: | |
| Card Number: | |
| CID Number  (Last 3 digits on back of card): | |
| Expiration Date: | |
| Name on Credit Card: | |
| Billing Address: | |
| City: | |
| State: | |
| Zip Code: | |
| Country: | |
| Date Signed: | |

*Authorization

### ACH – Authorization Agreement for Preauthorized Payments

| | |
|---|---|
| Bank Name: | |
| Trans./Routing No.: | |
| City: | |
| State: | |
| Zip Code: | |
| Account Name: | |
| Account Number: | |

**\*Authorization Signature:**

I (we) hereby authorize Rackspace, Ltd. to initiate debit entries to my (our) checking account indicated above and the depository named above to debit the same to such account.  The debit will take place one day prior to billing date.  The authority is to remain in full force and effect until Rackspace, Ltd. and the depository have received written notification from me (or either of us) of its termination in such time and in such manner as to afford Rackspace, Ltd. and the depository a reasonable opportunity to act upon it.

| | |
|---|---|
| Bank Name: | |
| Bank Address: | |
| City: | |
| State: | |
| Zip Code: | |
| Company Name: | |
| Company Address: | |
| City: | |
| State: | |
| Zip Code: | |
| Account Number: | |
| Routing Number: | |

*Authorized signatures must be the same as signatures found on the service order form.  If the person paying for Rackspace service differs from the person requesting Rackspace service you will be required to provide contact information for the person whose information has been provided for payment reasons and that person will be contacted to verify their willingness to pay.

Initials: _____

RS 0033

FROM :                          FAX NO. :                   Jul. 14 2006 12:30PM  P3

Adam Howland
Grapevine / DFW DC 1
Customer #33201



**rackspace**
MANAGED HOSTING

Internal Use Only!
Channel:
Please Select
Q Team Rep:
Please Select

### Service Order Form

| Company Information | | Technical Contact Information | |
|---|---|---|---|
| Company Name: | BrianDunning.com | **Name: | same on file |
| **Contact Name: | Brian Dunning | E-mail Address: | |
| Telephone Number: | (949) 510-9681 | Telephone Number: | |
| E-mail Address: | brian@briandunning.com | Billing Contact Information | |
| | | **Name: | same on file |
| Street Address: | 15 High Bluff | E-mail Address: | |
| | | Mailing Address: | |
| City: | Laguna Niguel | Telephone Number: | |
| State: | CA | Other Information | |
| Zip Code: | 92677 | How did you hear about us: | |
| Country: | USA | Fax Number: | |

**Information and support will NOT be disseminated to any party other than those listed above.

Server #

| Server Specifications | | Server Name | Deployment Schedule |
|---|---|---|---|
| Operating System: | Red Hat Enterprise Linux - ES 4 | 93634 | Guaranteed within 24 hours |
| Processor: | Single AMD Athlon 64 - 3200 | www.          .com | |
| Memory: | 3 GB | 7114 | |
| Hard Drive: | 73 GB SCSI | | |
| Hard Drive: | | | |
| RAID: | | (Server name MUST be a domain you control. Please include .com, .org, .net, etc.) | Deployment scheduling applies only to server(s). |
| Managed Backup: *$3.50 per 1 GB overage | 25 GB  Managed Backup  2 Week Retention | | |
| Monthly Bandwidth: *$3.50 per 1 GB overage | 250GB  Included | | |
| Chassis: | Standard Chassis | | |
| # of IP's: | 1 | | |

| Software & Services | | Monthly | Install |
|---|---|---|---|
| Port Monitoring: | Rackwatch Platinum | Included | Included |
| Performance Monitoring: | - | n/a | n/a |
| *Firewall: | - | n/a | n/a |
| Additional Network: | PrivateNet + BackupNet | Included | Included |
| Backup Software: | Legato w/ MySQL Agent | Included | Included |
| Daily Backups: | Daily Incrementals | Included | Included |
| Disable Auto Patching: | Yes: ☐  No: ☒ | Included | Included |
| *Additional Services: | | | |

| TOTAL SERVER FEE WITH SOFTWARE & SERVICES | Monthly Recurring Fee $400.00 | One-time Installation Fee $250.00 |
|---|---|---|

*These software/services are NOT subject to the 24-hour guarantee. Customer acknowledges and agrees to be bound by the terms and conditions of use prior to using such software/services.

| Special billing, provisioning, and migration instructions: |
|---|
| |

Page 1 of 3
Revised 11/04

Initials: ___

RS 0034

**Service Order Form**

Adam Howland
Grapevine / DFW DC 1
Customer #33201

| 1. Initial Payment Method | Invoice (Check/Money Order) ☐ | Credit Card ☐ | ACH ☐ | Wire Transfer ☐ |
|---|---|---|---|---|
| 2. Subsequent Payment Method | Invoice (Check/Money Order) ☒ | Credit Card ☐ | ACH ☐ | Wire Transfer ☐ |
| 3. Initial Term | | 24 Month ☒ | | Prepay ☐ |

### Payment Information Above Must Be Filled Out Completely.

**24 Hour Guarantee**

Unless otherwise noted, Rackspace agrees to provide the server(s) described in this Service Order Form within 24 hours of the time that Rackspace has completed its verification and credit check procedures. Servers are deemed provided as of the time that Rackspace generates an e-mail message to Customer that includes the information needed to allow the Customer to transfer information to and from the server(s). Customer's sole remedy for Rackspace's failure to provide the server(s) is a credit against future services equal to the initial Set Up fee for the affected server(s). The 24 hour guarantee does not apply to any software, hardware devices, or other managed services related to these server(s) unless otherwise noted, and is subject to the terms of the Master Services Agreement referenced below.

**Service Level Agreement:** The Service Level Agreement found at http://www.rackspace.com/solutions/managed_sla.php is hereby incorporated by reference in this Service Order Form.

**Acceptable Use Policy:** Rackspace's Acceptable Use Policy found at http://www.rackspace.com/aboutus/acceptable_use.php is hereby incorporated by reference in this Service Order Form.

**Master Services Agreement:** Rackspace's Master Services Agreement found at http://www.rackspace.com/msa.php is hereby incorporated by reference in this Service Order Form.

**Bandwidth/Back Up Overages:** Customer agrees to pay $3.50 per 1 gigabyte of data transfer in excess of the amount included in the monthly recurring fee for bandwidth, and $3.50 per 1 gigabyte of data transfer in excess of the back up subscription for the specified back up period.

By signing below, Customer accepts the terms of this Service Order Form, the Service Level Agreement, the Acceptable Use Policy, and the Master Services Agreement (collectively, the "Agreement"). Capitalized terms not otherwise defined in any of these documents shall have the meaning given in the Master Services Agreement. The Agreement constitutes the complete and exclusive agreement between the parties regarding its subject matter and supercedes and replaces any prior understanding or communication, written or oral.

### *Please Fax the Signed Agreement to (210)568-4817*

| Accepted by Customer | Accepted by Rackspace, Ltd. |
|---|---|
| Name: BRIAN DUNNING | Name: Adam Howland |
| Title: PARTNER | Title: Business Development Consultant |
| Date: July 14, 2006 | Date: July 13, 2006 |
| Signature: | Signature: |

RS 0035

FROM :                          FAX NO. :                    Jul. 14 2006 12:32PM  P5

Adam Howland
Grapevine / DFW DC 1
Customer #33201

## Payment Method Form

| | |
|---|---|
| Card Type: | |
| Card Number: | |
| CID Number (Last 3 digits on back of card): | |
| Expiration Date: | |
| Name on Credit Card: | |
| Billing Address: | |
| City: | |
| State: | |
| Zip Code: | |
| Country: | |
| Date Signed: | |

**\*Authorization** :

### ACH – Authorization Agreement for Preauthorized Payments

| | |
|---|---|
| Bank Name: | |
| Trans./Routing No.: | |
| City: | |
| State: | |
| Zip Code: | |
| Account Name: | |
| Account Number: | |

**\*Authorization Signature:**

I (we) hereby authorize Rackspace, Ltd. to initiate debit entries to my (our) checking account indicated above and the depository named above to debit the same to such account. The debit will take place one day prior to billing date. The authority is to remain in full force and effect until Rackspace, Ltd. and the depository have received written notification from me (or either of us) of its termination in such time and in such manner as to afford Rackspace, Ltd. and the depository a reasonable opportunity to act upon it.

### Wire Transfer Information

| | |
|---|---|
| Bank Name: | |
| Bank Address: | |
| City: | |
| State: | |
| Zip Code: | |
| Company Name: | |
| Company Address: | |
| City: | |
| State: | |
| Zip Code: | |
| Account Number: | |
| Routing Number: | |

*Authorized signatures must be the same as signer                    for Rackspace service differs from the person
requesting Rackspace service you will be required to provide contact information for the person whose information has been provided for payment reasons and
that person will be contacted to verify their willingness to pay.

Initials: _____

RS 0036

FROM :                    FAX NO. :                    Oct. 02 2006 12:55PM P1



# Contract Extension and Price Modification Form
## For Account #33201

Business Development Consultant: Adam Howland

Account Manager: Andrea Martinez

Date Effective: 2006-11-01

In consideration of Rackspace agreeing to the New Monthly Fees set forth below, Customer hereby agrees to extend the Initial 12 months contract (as defined in the Master Services Agreement and Service Order Form(s) thereto between Rackspace and Customer) for a period of 21 months from the date this form is approved by Rackspace. Price change will take effect on the next invoice after this form is approved by Rackspace. The New Monthly Fees set forth below are not subject to modification within 21 months of the date this form is approved by Rackspace.

## Billing Information

Customer #: 33201

Customer Name: Brian Dunning

Company Name: BrianDunning.com

Telephone Number: (949) 510-9681

Email Address: brian@briandunning.com

Billing Address

Address: 15 High Bluff

City: Laguna Niguel

State: CA

Zip Code: 92677

Country: US

**Except for the extension of the Initial Term and the price changes set forth in the "New Monthly Fee" section Upgrades below, all of the terms and conditions of the Master Services Agreement and Service Order Form(s) thereto by and between Rackspace and Customer are unmodified and shall continue in full force and effect, and Rackspace and Customer hereby ratify, reaffirm and confirm such terms and conditions, as modified hereby. **

## Additional Notes

Please review and fax back at 210.447.4500, ATTN: Andrea Martinez

Thank you for all your cooperation Brian!

06002-01731
DKW

## Servers Being Renewed

Total Prepay Amount: $15792

| Server # | Current Monthly | New Monthly Fee | New Contract End Date | Notes |
|---|---|---|---|---|
| 81283 | 400.00 | 376.00 | 2008-07-31 | Extending current contract to 7/31/08 and prepaying for the remaining term at 6% discount |
| 81284 | 0.00 | 0.00 | 2008-07-31 | |
| 93634 | 400.00 | 376.00 | 2008-07-31 | Client agrees to prepay the remainder of the term ending on 7/31/08 for server 93634 at a 6% discount. |

Rackspace _____  Customer Initials: _____

RS 0037

FROM :                    FAX NO. :               Oct. 02 2006 12:55PM P2



# Contract Extension and Price Modification Form
## For Account #33201

**Approval Information**

Customer Approval:
Customer Name: Brian Dunning
Customer's Signature:

Date: 10/2/06

Rackspace Approval
Account Manager: Andrea Martinez
Manager's Approval:

Date: 10/2/06

RS 0038

FROM :                    FAX NO. :                    Jul. 14 2006 12:20PM  P1

*0241*

Mle



## Contract Extension and Price Modification Form
### For Account #33201

DFW
mo/12
7/14

Business Development Consultant: Adam Howland
AccountManager: Cathy Aldana
Date Effective: 2006-08-01

In consideration of Rackspace agreeing to the New Monthly Fees set forth below, Customer hereby agrees to extend the initial Month to Month contract (as defined in the Master Services Agreement and Service Order Form(s) thereto between Rackspace and Customer) for a period of 12 months from the date this form is approved by Rackspace.  Price change will take effect on the next invoice after this form is approved by Rackspace.  The New Monthly Fees set forth below are not subject to modification within 12 months of the date this form is approved by Rackspace.

### Billing Information

Customer #: 33201                          Billing Address
Customer Name: Brian Dunning               Address: 15 High Bluff
Company Name: BrianDunning.com             City: Laguna Niguel
Telephone Number: (949) 510-9681           State: CA
Email Address: brian@briandunning.com      Zip Code: 92677
                                           Country: US

**Except for the extension of the Initial Term and the price changes set forth in the "New Monthly Fee" section Upgrades below, all of the terms and conditions of the Master Services Agreement and Service Order Form(s) thereto by and between Rackspace and Customer are unmodified and shall continue in full force and effect, and Rackspace and Customer hereby ratify, reaffirm and confirm such terms and conditions, as modified hereby. **

### Additional Notes

Please sign and fax back to 210.447.4500 Attn: Cathy Aldana

### Servers Being Renewed

| Server # | Current Monthly | New Monthly Fee | Original Online Date | Notes |
|---|---|---|---|---|
| 81283 | 400.00 | 400.00 | 2006-01-08 | 12 month renewal with FREE upgrade of +1 GB of RAM for new server and Private Net. |

Rackspace:_____  Customer Initials:_____ *BD*

RS 0039

FROM :                      FAX NO. :                  Jul. 14 2006 12:30PM  P2



# Contract Extension and Price Modification Form
## For Account #33201

**Approval Information**

Customer Approval:

Customer Name: Brian Dunning

Customer's Signature:

Date: 7/14/06

Rackspace Approval

Account Manager: Cathy Aldana

Managers Approval:

Date: 7/17/06

RS 0040

FROM :                          FAX NO. :              Jul. 14 2006 12:29PM P1

6910



# Contract Extension and Price Modification Form
## For Account #33201

Business Development Consultant: Adam Howland
Account Manager: Cathy Aldana
Date Effective: 2006-08-01

In consideration of Rackspace agreeing to the New Monthly Fees set forth below, Customer hereby agrees to extend the Initial Month to Month contract (as defined in the Master Services Agreement and Service Order Form(s) thereto between Rackspace and Customer) for a period of 12 months from the date this form is approved by Rackspace. Price change will take effect on the next invoice after this form is approved by Rackspace. The New Monthly Fees set forth below are not subject to modification within 12 months of the date this form is approved by Rackspace.

## Billing Information

Customer #: 33201
Customer Name: Brian Dunning
Company Name: BrianDunning.com
Telephone Number: (949) 510-9681
Email Address: brian@briandunning.com

Billing Address
Address: 15 High Bluff
City: Laguna Niguel
State: CA
Zip Code: 92677
Country: US

**Except for the extension of the Initial Term and the price changes set forth in the "New Monthly Fee" section Upgrades below, all of the terms and conditions of the Master Services Agreement and Service Order Form(s) thereto by and between Rackspace and Customer are unmodified and shall continue in full force and effect, and Rackspace and Customer hereby ratify, reaffirm and confirm such terms and conditions, as modified hereby. **

## Additional Notes

Please sign and fax back to 210.447.4500 Attn: Cathy Aldana

## Servers Being Renewed

DFW

| Server # | Current Monthly | New Monthly Fee | Original Online Date | Notes |
|---|---|---|---|---|
| 81283 | 400.00 | 400.00 | 2006-02-08 | 12 month renewal with FREE upgrade of +1 GB of RAM for new server and Private Net. |

2GB → 3GB

Rackspace:_____   Customer Initials:_____

RS 0041



# Contract Extension and Price Modification Form
## For Account #33201

**Approval Information**

Customer Approval:

Customer Name: Brian Dunning

Customer's Signature:

Date: 7/14/06

Rackspace Approval

Account Manager: Cathy Aldana

Manager's Approval:

Date: 07-28-06

RS 0042

08/30/2008 09:37 FAX                                          ☒ 002

# Contract Extension and Price Modification Form
# For Account #33201



**rackspace.**
IT HOSTING

Business Development Consultant: Yvonne Rodriguez

AccountManager: Andrea Martinez

Date Effective: 2008-10-01

In consideration of Rackspace agreeing to the New Monthly Fees set forth below, Customer hereby agrees to extend the initial Month to Month contract (as defined in the Master Services Agreement and Service Order Form(s) thereto between Rackspace and Customer) for a period of 12 months from the date this form is approved by Rackspace. Price change will take effect on the next invoice after this form is approved by Rackspace. The New Monthly Fees set forth below are not subject to modification within 12 months of the date this form is approved by Rackspace.

## Billing Information

Customer #: 33201                              Billing Address

Customer Name: BrianDunning.com               Address: 15 High Bluff

Contact Name: Brian Dunning                    City: Laguna Niguel

Telephone Number: (949) 510-9681               State: CA

Email Address: brian@briandunning.com          Zip Code: 92677

                                               Country: US

**Except for the extension of the Initial Term and the price changes set forth in the "New Monthly Fee" section Upgrades below, all of the terms and conditions of the Master Services Agreement and Service Order Form(s) thereto by and between Rackspace and Customer are unmodified and shall continue in full force and effect, and Rackspace and Customer hereby ratify, reaffirm and confirm such terms and conditions, as modified hereby. Customer is encouraged to review the Rackspace Acceptable Use Policy posted at http://www.rackspace.com/aboutus/acceptable_use.php as of the effective date of the Renewal Term.**

## Additional Notes

Please sign and fax this contract renewal back to me. You can also scan the signed contract renewal and email it to me. If you do fax it please send me an email before you send it so that I can expect its arrival.

Fax#: 210-312-5049

Attention Josh Richards Account Manager

Email: joshua.richards@rackspace.com

Please be advised that this contract renewal offer will expire on 09/30/08. Rackspace will need this contract back before this date.

****NOTE********
Though the effective date is not till October we will do the upgrade as soon as we recieve this renewal back.

## Servers Being Renewed

| Server # | Current Monthly | New Monthly Fee | New Contract End Date | Notes |
|----------|-----------------|-----------------|-----------------------|-------|
|          |                 |                 |                       |       |

Rackspace:_____   Customer Initials:_____

Contract Revision 1 Generated On 08/30/2008 11:08 AM
*9725 Datapoint Drive Suite 100, San Antonio, TX 78229 USA 1-800-961-2888*
Page 1 of 2

RS 0043

# Contract Extension and Price Modification Form For Account #33201

rackspace. IT HOSTING

| | | | | |
|---|---|---|---|---|
| 81283 | 400.00 | 400.00 | 2009-09-30 | In exchange for a 12 month contract renewal Rackspace will upgrade your current managed backup subscription to unmetered backups |
| 81284 | 0.00 | 0.00 | 2009-09-30 | |

**Approval Information**

Customer Approval:
Customer Name: Brian Dunning
Customer's Signature:

Date: 8/30/08

Rackspace Approval
Account Manager: Joshua Richards
Manager's Approval:

Date:

Rackspace:______ Customer Initials:______